**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__Southern__ District of __New York__
(State)

Case number (if known): _____ Chapter __7__

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. **Debtor's name** | Art Fashion Corporation |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   dba Roberto Cavalli

3. **Debtor's federal Employer Identification Number (EIN)**    1 3 - 3 9 5 8 9 2 6

4. **Debtor's address**

**Principal place of business**

545   Madison Avenue
Number   Street

17th Floor

New York          NY   10022
City          State   ZIP Code

New York
County

**Mailing address, if different from principal place of business**

_____
Number   Street

_____
P.O. Box

_____
City          State   ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number   Street

_____
City          State   ZIP Code

5. **Debtor's website (URL)**    http://www.robertocavalli.com

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

| Debtor | Art Fashion Corporation | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

4   4   8   1

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                  MM / DD / YYYY

       District _____ When _____ Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

       District _____ When _____
                                      MM / DD / YYYY

       Case number, if known _____

Debtor    **Art Fashion Corporation**                          Case number (if known)_____
                Name

---

| 11. **Why is the case filed in** ***this*** **district?** | *Check all that apply:* |
| --- | --- |
| | ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                        Number        Street

                        _____

                        City                                State    ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

        Contact name _____

        Phone _____

---

### Statistical and administrative information

---

| 13. **Debtor's estimation of available funds** | *Check one:* |
| --- | --- |
| | ☑ Funds will be available for distribution to unsecured creditors. |
| | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

---

| 14. **Estimated number of creditors** | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| --- | --- | --- | --- |
| | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | ☑ 200-999 | | |

---

| 15. **Estimated assets** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| --- | --- | --- | --- |
| | ☐ $50,001-$100,000 | ☑ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

| Debtor | Art Fashion Corporation | Case number (if known) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

☒ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

☒ I have been authorized to file this petition on behalf of the debtor.

☒ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/04/2019
          MM / DD / YYYY

✗ _____    Gian Giacomo Ferraris
Signature of authorized representative of debtor    Printed name

Title President

**18. Signature of attorney**

✗ /s/ Joaquin M. C de Baca    Date 04/04/2019
Signature of attorney for debtor              MM / DD / YYYY

Joaquin M. C de Baca
Printed name
Mayer Brown LLP
Firm name
1221    Avenue of the Americas
Number    Street
New York                    NY    10020
City                        State    ZIP Code

212-506-2158              jcdebaca@mayerbrown.com
Contact phone              Email address

4834081                    NY
Bar number                 State



ART FASHION CORPORATION, a Delaware corporation

---

Minutes of a meeting of the board of directors
held telephonically on April 1, 2019 at 10:00 a.m., Eastern
Time

---

Pursuant to prior notice given to or waived by all board members, a meeting of the Board of Directors (the "**Board**") of Art Fashion Corporation, a Delaware corporation (the "**Company**"), was duly called and held by telephone conference at 10:00 a.m. Eastern Daylight Time on April 1, 2019.

The members of the Board in attendance at the telephonic meeting were: Gian Giacomo Ferraris and Luigi Cantone. Also in attendance was Antonio Martinico.

With all of the present members of the Board in attendance, a quorum was constituted, and the meeting of the Board was convened and called to order.

Gian Giacomo Ferraris served as Chairman of the meeting and called the meeting to order.

## I.    The Company's Chapter 7 Filing

The Board of Directors and other individuals present discussed the following:

(a)    Based on a prior presentation made by the Company's senior management and professional advisors, AlixPartners (the "**Presentation**"), the financial circumstances of the Company are such that the Company's revenues are insufficient to provide liquidity for the Company's short-term operations absent additional funding.

(b)    Following the termination of marketing contributions from the Company's parent, Roberto Cavalli S.p.A. ("**RC SpA**"), the Company's liquidity has been further limited and the Company is no longer able to operate as a going concern.

(c)    Although RC SpA has been actively seeking potential investors for its global business, including its U.S. business operated by the Company, it has been unable to obtain capital to maintain the operations of the Company.

(d)    Due to severe liquidity constraints, the Company is unable to pay its debts, including ordinary operating expenses, as they come due.

(e)    Based on the Presentation, including the informed opinion of the Company's senior management and professional advisors, given the financial circumstances of the Company, including RC SpA's termination of marketing contribution payments, the Company is unable to continue operating. It is therefore in the best interests of the Company, its creditors, and any other stakeholders of the Company for the Company to file a voluntary petition under Chapter 7 of the Bankruptcy Code.

(f)     In order to fulfill the legal obligations of the Company, it is important to pay certain payroll, tax, security, and other monetary obligations prior to commencing a Chapter 7 case.

## II.     The Payment Agreement with Icon Trade Services, LLC and Worldwide Luxury Group, LLC

The Board of Directors and other individuals present further discussed the following:

(a)     Two of the Company's customers, Icon Trade Services, LLC and Worldwide Luxury Group, LLC (collectively "Icon"), collectively owe the Company approximately $1,072,000 on outstanding receivables.

(b)     As a result of efforts to collect upon such outstanding amount in advance of the Company's Chapter 7 bankruptcy filing, Icon has offered immediately to pay $200,000 of its outstanding balance owed to the Company in exchange for the option to return certain merchandise to the Company within a limited 60-day time period.

(c)     In connection with such discussions, the Company has made it clear to Icon that it will not represent or warrant that any such agreement would be binding on any Chapter 7 trustee appointed in any ensuing Chapter 7 case;

(d)     Former senior management of the Company also advised the Board of Directors that agreeing to Icon's proposal will not disadvantage the Company and its creditors even if the agreement should be binding on such a Chapter 7 trustee because Icon would be given credit at the wholesale price of any returned goods and, in the informed judgment of such former senior management, a Chapter 7 trustee, even in a liquidation scenario, should be able to liquidate the goods for a net amount significantly in excess of the wholesale price.

(e)     Based on the foregoing, the Board of Directors has been advised and it reasonably appears that entering into the proposed agreement with Icon will provide immediate additional liquidity to fund the monetary obligations advisable to be paid prior to the commencement of any Chapter 7 case without materially harming the overall economic position of the Company.

## III.     Resolutions

Following the foregoing discussion, Luigi Cantone motioned to approve the and adopt the Resolutions attached hereto as Exhibit A. Gian Giacomo Ferraris seconded the motion, and the Board unanimously approved the motion. Accordingly, the Resolutions attached hereto as Exhibit A were adopted by the Board and the Company.



731794774

## IV.    Adjournment of the Meeting

There being no further business, the Chairman declared the meeting adjourned.

....................................................................................
Gian Giacomo Ferraris, President and Chairman

## EXHIBIT A

### RESOLUTIONS
### OF THE
### BOARD OF DIRECTORS
### OF
### ART FASHION CORPORATION, a Delaware corporation

Dated as of April 1, 2019

**Financial Distress & Chapter 7 Bankruptcy Filing:**

**WHEREAS**, the financial circumstances of the Company are such that the Company's revenues are insufficient to provide adequate liquidity for the Company's short-term operations absent additional funding; and

**WHEREAS**, the Company's parent, Roberto Cavalli S.p.A., an Italian Società per Azioni ("**RC SpA**"), is also experiencing significant financial distress; and

**WHEREAS**, RC SpA and its stockholders have engaged in a months long process to obtain additional capital to support the global operations of RC SpA and its affiliates, including its business in the United States operated through the Company; and

**WHEREAS**, RC SpA has been unsuccessful at obtaining capital sufficient to support continued operations in the United States through the Company; and

**WHEREAS**, RC SpA, as a result of its own financial condition, has suspended payments made to the Company as marketing contributions, and is otherwise unable to financially support the operations of the Company; and

**WHEREAS**, the termination of the marketing contributions has worsened the Company's financial distress; and

**WHEREAS**, given the financial condition of the Company, it is in the best interests of the Company, its creditors, and any other stakeholders of the Company for the Company to terminate its operations and commence bankruptcy proceedings through the filing of a voluntary petition under Chapter 7 of the Bankruptcy Code, 11 U.S.C. § 101 *et seq.* (a "**Chapter 7 Case**"); and

**WHEREAS**, in the judgment of the board of directors of the Company, it is in the best interests of the Company, its creditors, and all other stakeholders of the Company for the Company to provide for the payment of certain payroll, tax, security, and other obligations, as described in more detail in a wind-down budget provided to the Company and its professional advisors on March 29, 2019 by the former Treasurer of the Company, Michael Scheels (the "**Wind-Down Amounts**") prior to the commencement of the Chapter 7 Case; and

**WHEREAS**, Icon Trade Services, LLC and Worldwide Luxury Group, LLC (collectively, "**Icon**") collectively owe the Company approximately $1,071,707.94 for merchandise the Company sold to Icon on credit; and

**WHEREAS**, Icon has offered to immediately pay $200,000 of the amount owed to the Company, which funds can be available to fund the Wind-Down Amounts, provided that the Company agrees that, on or before May 30, 2019, if Icon has not yet sold any portion of the remaining merchandise it purchased from the Company, Icon will have the option of either (i) paying the remaining balance owed to the Company and/or (ii) returning some or all of the unsold merchandise to the Company in exchange for a credit against the outstanding balance owed in the amount of the wholesale price of the returned merchandise (the "**Payment Agreement**"); and

**WHEREAS**, as discussed during a teleconference held on March 31, 2019 among Icon, the Company, and their professional advisors, both Icon and the Company understand that, following the commencement of the Chapter 7 Case, the Company cannot represent and warrant that the Payment Agreement will be binding upon the chapter 7 trustee appointed to liquidate the Company's assets (the "**Trustee**"); and

**WHEREAS**, based on their informed judgment derived from their experience and expertise in the fashion industry, former senior management of the Company believe and are of the opinion that, even if Icon returns merchandise to the Trustee during the Chapter 7 Case, the Trustee will be able to realize funds significantly in excess of the amount of the credit given to Icon pursuant to the Payment Agreement through one or more sales of the returned merchandise and, accordingly, that entering into the Payment Agreement is not likely to prejudice the interests, but is instead in the best interests, of the Company and its creditors; and

**WHEREAS**, each of the officers of the Company, and any agents of the Company so designated by the directors or officers of the Company (collectively, the "**Authorized Officers**") should be empowered to continue to wind down the Company's business and to take any steps necessary to commence a Chapter 7 Case at the earliest date practicable after the payment of the final payroll in the United States Bankruptcy Court for the Southern District of New York.

**NOW, THEREFORE, BE IT RESOLVED**, that the board of directors of the Company hereby authorizes the commencement of a Chapter 7 Case by the Company; and be it

**FURTHER RESOLVED**, that the Authorized Officers are hereby authorized and directed to commence a Chapter 7 Case on behalf of the Company at the earliest date practicable after the payment of the final payroll in the United States Bankruptcy Court for the Southern District of New York, and to take any acts on behalf of the Company that are necessary or proper in conjunction with the Chapter 7 Case; and be it

**FURTHER RESOLVED**, that the Authorized Officers are hereby authorized and directed to enter into the Payment Agreement with Icon substantially in the form of Annex A hereto; and be it

**FURTHER RESOLVED**, that any and all acts and doings of the Authorized Officers on behalf of the Company with respect to any and all of the foregoing, whether heretofore or hereafter taken or done, which were or are intended to be in conformity with the purposes and intent of these resolutions, including, without limitation, the closing of the Company's stores, the payment of the Wind-Down Amounts, commencing the Chapter 7 Case, and complying

with the related requirements of the U.S. Bankruptcy Code, shall be in all respects ratified, approved and confirmed as acts of the Company.



<u>Annex A – Payment Agreement with Icon</u>
[to be attached]



[Intentionally Omitted]



Fill in this information to identify the case and this filing:

Debtor Name  **Art Fashion Corporation**

United States Bankruptcy Court for the:  **Southern**  District of  **New York**
(State)

Case number (if known): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐  *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐  *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐  *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐  *Schedule H: Codebtors (Official Form 206H)*

☐  *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐  *Amended Schedule ____*

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☑  Other document that requires a declaration  Creditor Mailing Matrix & Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **04/04/2019**                 ✗ _____
MM / DD / YYYY                                    Signature of individual signing on behalf of debtor

**Gian Giacomo Ferraris**
Printed name

**President**
Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

**MAYER BROWN LLP**
1221 Avenue of the Americas
Tel. (212) 506-2500
Fax (212) 262-1910
Joaquin M. C de Baca

*Counsel for Art Fashion Corporation*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re:<br><br>ART FASHION CORPORATION,<br><br>                    Debtor. | Chapter 7<br><br>**Case No. 19-** |

## CORPORATE OWNERSHIP STATEMENT OF ART FASHION CORPORATION

Mayer Brown LLP, as counsel to Art Fashion Corporation, a Delaware corporation (the "Debtor"), hereby files this Corporate Ownership Statement pursuant to Rule 1007(a)(1) of the Federal Rules of Bankruptcy Procedure and Rule 1007-3 of the Local Bankruptcy Rules for the Southern District of New York.

The following is a list of all corporations that directly or indirectly own 10% or more of any class of the equity interests in the Debtor:

- Roberto Cavalli S.p.A., an Italian Società per Azioni

- Varenne S.p.A., an Italian Società per Azioni

- Varenne 2 S.p.A., an Italian Società per Azioni

- Varenne 3 S.p.A., an Italian Società per Azioni

- L-GAM Advisers LLP, a U.K. limited liability partnership

- CTF Development Inc., a Delaware corporation

731863949

- Clessidra SGR S.p.A., an Italian Società per Azioni

The Debtor does not directly or indirectly own 10% or more of any class of equity interests of either a corporation whose securities are publicly traded or any general or limited partnership or joint venture.


Dated:        New York, New York
              April 4, 2019

                                          /s/ Joaquin M. C de Baca
                                        Joaquin M. C de Baca
                                        **Mayer Brown LLP**
                                        1221 Avenue of the Americas
                                        Tel. (212) 506-2500
                                        Fax (212) 262-1910

2

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

_____ Southern _____    District Of    New York _____

**In re**

Art Fashion Corporation                                    Case No. _____

**Debtor**                                                      Chapter _7_ _____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above
    named debtor(s) and that compensation paid to me within one year before the filing of the petition in
    bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in
    contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $140,000 (held as advance payment retainer)

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . $140,000*

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $0

2.  The source of the compensation paid to me was:

    [X] Debtor            [ ] Other (specify)

3.  The source of compensation to be paid to me is:

    [X] Debtor            [ ] Other (specify)

4.  [X] I have not agreed to share the above-disclosed compensation with any other person unless they are
    members and associates of my law firm.

    [ ] I have agreed to share the above-disclosed compensation with a other person or persons who are not
    members or associates of my law firm. A copy of the agreement, together with a list of the names of the
    people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy
    case, including:

    a.  Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to
        file a petition in bankruptcy;

    b.  Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

    c.  Representation of the debtor at the meeting of creditors ~~and confirmation hearing~~, and any adjourned
        hearings thereof;

\* Retainer was received on March 20, 2019 and applied on April 3, 2019 against $97,684.50 in fees for services provided through April
3, 2019 and $42,315.50 against anticipated fees for the period after April 3, 2019 through the completion of activities related to the
completion of schedules and statements of affairs and the meeting of creditors.

B2030 (Form 2030) (12/15)

d. ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~

e. ~~[Other provisions as needed]~~

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

Any non-bankruptcy related services, including any tax advice.

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

April 4, 2019
*Date*

Signature of Attorney   Joaquin M. de Baca

Mayer Brown LLP
*Name of law firm*

Creditor Mailing List

YOVANNY ACOSTA
1740 GRAND AVE, APT 405
BRONX, NY 10453

GAYANE AIVAZIAN
5320 CHERYL AVE.
LA CRESCENTA, CA 91214

LYNN ALEJO
9696 HAWK CLIFF AVE.
LAS VEGAS, NV 89148

RAUL AMAYA-COBIAN
4114 SANDY BREEZE LANE
LAS VEGAS, NV 89115

RALPH ANZALDUA JR.
731 N 8TH ST.
BANNING, CA 92220

REBECCA BARRETT
48 ADRIENNE LN.
PHILIPSTOWN, NY 10524

ADRIANA BRATTON
850 MASSACHUSETTS AVE.
BEAUMONT, CA 92223

MELODY CARNELUT
548 GRAND ST., APT 4,
BROOKLYN, NY 11211

WAIKEI CHUNG
23-25 31ST AVE., APT 2A
ASTORIA, NY 11106

JAMES CLANCY
135 STOWE DRIVE
POUGHQUAG, NY 12570

STEFANO CORRADI
348 W 36TH ST., APT 4N
NEW YORK, NY 10018

PHILLIP CORREIA
1000 DUCKHORN CT., #205
LAS VEGAS, NV 89144

KRISTIE CROWLEY
2425 VICTORY AVENUE, APT 547
DALLAS, TX 75219

CHERYL D'ANTUONO
900 WOODHILLS DRIVE, APT. 902
GOSHEN, NY 10924

MICHAEL DIRENZO
8134 ALTAMONT RIDGE ST.
LAS VEGAS, NV 89113

LONO B DJOGOV
200 PATERSON AVENUE, APT # 1D
EAST RUTHERFORD, NJ, 07073

ZOE N. DOLCE
161 CREAMERY POND RD
BOX 206
SUGAR LOAF, NY 10981

LINDA EKBAECK
7660 BEVERLY BLVD.
LOS ANGELES, CA 90036

RUBEN ENRIQUEZ
10840 STEPPING DRIVE, 3401
DALLAS, TX 75230

ELISA ESPARZA
1391 LIVINGSTON STREET
CHULA VISTA, CA 91913

ALLA FARBEROV
24-15 QUEENS PLAZA N, APT 11C
LONG ISLAND CITY, NY 11101

MARINELA FILIPOVA
9711 HORACE HARDING, EXPWY., APT. 3H
CORONA, NY 11368

ANGELA GAMBINO
18 STOCKTON ROAD
SUMMIT NJ, 07901

ANTHONY GARCIA
100 BAYVIEW DRIVE, APT 912
SUNNY ISLES BEACH, FL 33139

LIZ GARCIA
3140 ST ROSE PKWY, #1293
HENDERSON, NV 89052

HENID GAUTHIER
370 RACQUET CLUB RD, #202
WESTON, FL 33326

EKATERINA GAVRILETS
918 JAYBEE AVE
DAVENPORT, FL 33897

JENNIFER GILBERT
2262 SILVER STAR DRIVE
BANNING, CA 92220

LINDA GIORDANO
606 UNION AVENUE
NEW WINDSOR, NY 12553

DREW GONZALEZ
159 PINE TREE RD.
MONROE, NY 10950

DANIELLE HIME
3985 COOLIDGE AVE
LOS ANGELES, CA 90066

LINLIN HONG
6570 CREEKSIDE CELLARS COURT
LAS VEGAS, NV 89139

JOCELYN HORWITT
9568 NW 9TH COURT
PLANTATION, FL 33324

SABRINA HOUSE
123 WILSON CREEK, #36
MCKINNEY, TX 75069

GALIA IAKIMOVA
47 MANORS DR
JERICHO, NY 11753

GERDA KAVALIAUSKAITE
716 NE 4TH CT
HALLANDALE BEACH, FL 33009

ALASTAIR KIRK
1964 1ST AVENUE
NEW YORK, NY 10029

OLGA KUZNETCOVA
417 E 72ND ST, APT 5B
NEW YORK, NY 10021

JENNIFER LAURENT
1718 E OCEAN BLVD, UNIT 8
LONG BEACH, CA 90802

CHIA HSIN LO
4278 S CRESTHAVEN RD
DALLAS, TX 75209

RICARDO LOPEZ
422 ROSE DR
NATIONAL CITY, CA 91950

KATHYLEE LUMABAN
12650 VISTA ISLES DR, 916
SUNRISE, FL 33325

SHAWNEE MALESICH
18411 NE 27TH CT
NORTH MIAMI BEACH, FL 33160

FRANCES MAMIYE
533 AVENUE Y
BROOKLYN, NY 11223

DAVIDE MANTELLI
31-37 30TH STREET, APT 3B
ASTORIA, NY 11106

DENNIS MARTINEZ
11642 GRAND TERRACE CT
GRAND TERRACE, CA 92313

RAFAEL MATHISS
448 W 55TH ST, APT 4B
NEW YORK, NY 10019

MARTINE MERCIER
7225 CROSSROADS GARDEN DRIVE
ORLANDO, FL 32821

JANETTE MOLINA
1352 WOODFORDS PL
CHULA VISTA, CA 91913

SHEILA MOTTER
26 ACORN DRIVE
WALDEN, NY 12586

TONY MYERS
93-54 QUEENS BLVD, APT 3E
REGO PARK, NY 11374

LIRIO NAVARRETE
4161 ARIZONA ST., APT 3
SAN DIEGO, CA 92104

TATIANA NEAL
9265 W RUSSELL RD
LAS VEGAS, NV 89148

DAVID NEVAREZ
11311 NE 8TH AVE
BISCAYNE PARK, FL 33161

COLLIN ORTIZ
1520 EVANS LN
PLACENTIA, CA 92870

ALEXANDER PAGE
18 LEXINGTON HILL, UNIT 7
HARRIMAN, NY 10926

ARISMELLY PENA
2509 HUBBARD ST., APT LL
BROOKLYN, NY 11235

JASMIN PEREIRA
24 GARDEN DRIVE
NEW WINDSOR, NY 12553

DANILA PIANOSI
2389 ELK CT.
NORTH BELLMORE, NY 11710

JOY PULLIAS
144 SULLIVAN ST, APT 8
NEW YORK, NY 10012

MERIKE QUINONES
9930 COLLINS AVE., APT 2
BAL HARBOUR, FL 33154

MONA RABABEH
2918 JACKSON ST., APT 13
HOLLYWOOD, FL 33020

CHITRA RABINDRANAUTH
197-20 89TH AVE.
HOLLIS, NY 11423

MELODY RAHIMI
12 HEMLOCK DRIVE
GREAT NECK, NY 11024

CARLOS RAMIREZ
5325 W KEELSON AVE.
SANTA ANA, CA 92704

STEFHANY RAPIO
10763 HOBBIT CIR.
ORLANDO, FL 32836

CHRISTOPHER REECE
10695 DEAN MARTIN DR., #3183
LAS VEGAS, NV 89141

DEVON RILEY
10352 CHERRY BROOK ST.
LAS VEGAS, NV 89183

ANA RODRIGUEZ
748 VALET ST.
BANNING, CA 92220

KEVIN RODRIGUEZ
1023 AVENUE ST JOHN, APT 4B.
BRONX, NY 10455

ROSAMARIA ROYCH
505 W 54TH ST., PH10
NEW YORK, NY 10019

KAREN RUIZ
1553 BUCKEYE FALLS WAY
ORLANDO, FL 32824

MATTHEW SALEM
641 N MARTEL AVE.
LOS ANGELES, CA 90036

MICHELLE SAN PEDRO
254 CLEARGIRL CT.
HENDERSON, NV 89052

JANETT SANTANA
209 CHICAGO WOODS CIR.
ORLANDO, FL 32824

BINNUR SARI
10300 W BAY HARBOR DR., 6C
BAY HARBOR ISLANDS, FL 33154

MICHAEL SCHEELS
730 W 183RD ST., APT 2D
NEW YORK, NY 10033

DENNIS SIU
657 SUMMIT VALLEY LN.
HENDERSON, NV 89011

BRADLEY S. SMITH
949 NORTH KINGS RD., #102
WEST HOLLYWOOD, CA 90069

MILENA SOLER
5333 BALTIMORE DR., APT 60
LA MESA, CA 91942

FARIDI TALEB
14712 KEELFORD WAY
ORLANDO, FL 32824

JING TAN
10281 HAMMERSCHMIDT CT.
LAS VEGAS, NV 89135

KAMILA THORSTAD
400 SUNNY ISLES BLVD., APT 717
SUNNY ISLES BEACH, FL 33160

SALVATORE TRAMUTO
22 ALCOLADE DR. W
SHIRLEY, NY 11967

LORI TURCANU
1325 N. SIERRA BONITA, APT 322
WEST HOLLYWOOD, CA 90046

BIBIANA VELEZ
9892 NOB HILL LANE
SUNRISE, FL 33351

OREN VILLARREAL
967 W JACINTO VIEW RD.
BANNING, CA 92220

TEARANCE WEAKLEY
224 LEMBECK AVE.
JERSEY CITY, NJ, 07305

VALERIE WEBSTER
577 DONOVAN LANE
COSTA MESA, CA 92627

NISHA XU
2712 SOUTH MONTEGO, #B
ONTARIO, CA 91761

TAY YAIYING
5300 CORY PL.
LAS VEGAS, NV 89107

FATIMA ZAHRAOUI
112 MANOEL LANE
DAVENPORT, FL 33837

SUSSY LOBO
2135 NOVA VILLAGE DR.
DAVIE, FL 33317

BARBARA NAJERA
8793 LIGHTWAVE AVE., APT C331
SAN DIEGO, CA 92123

ROBINSON GOMEZ
6601 PRECOURT DR.
ORLANDO, FL, 32809

MIRABELLO CARRARA S.P.A.
LARGO TREVES, 2
MILANO, MI 20121 ITALY

ROBERTO CAVALLI S.P.A.
PIAZZA SAN BABILA 3
MILANO, MI 20122 ITALY

HERSHENSON INVESTMENTS
9405 BRIGHTON WAY, SUITE 34
BEVERLY HILLS, CA 90210

FRANCO VAGO SPA
VIUZZO DI PORTO, 4/B
BADIA A SETTIMO, FI 50010 ITALY

FUNARO & CO. P.C.
350 FIFTH AVENUE, 41 ST FLOOR
NEW YORK, NY 10118

NORTHPARK PARTNERS, LP
P.O. BOX 226864
DALLAS, TX 75222

MARCOLIN U.S.A. EYEWEAR CORP.
PO BOX 5162
COROL STREAM, IL 60197

UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170

FASHION LOGISTICS INC
621 ROUTE 46 WEST
HASBROUCK, NJ 07604

SECURE CLEANING SERVICES CORP.
P.O.BOX. 3993
GLENDALE, NY 11385

CONSOLIDATED EDISON CO. OF NY INC.
PO BOX 1702
NEW YORK, NY 10116

TEAM ONE MANAGEMENT
P.O. BOX 203
LAKE FOREST, CA 92609

CENTURYLINK
PO BOX 2961
PHOENIX, AZ 85062

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250

DGA SECURITY SYSTEMS, INC.
P.O. BOX 1920
NEW YORK, NY 10101

LIVERPOOL CARTING CO.,
5 BRUCKNER BLVD
BRONX, NY 10454

ACME DISPLAY FIXTURE & PACKING
3829 S. BROADWAY STREET
LOS ANGELES, CA 90037

FRANCO VAGO INTERNATIONAL
P.O. BOX 300628
JAMAICA, NY 11430

FENN TERMITE&PEST CONTROL,INC.
7322 WALNUT AVENUE
BUENA PARK, CA 90620

REYS CLEANERS
3789 NW 46 STREET
MIAMI, FL 33142

DIAL-A-BUG CONTROL, INC
548 CHERRY LANE
FLORAL PARK, NY 11001

ALFREDO RODRIGUEZ
175 STANTON STREET: £1
NEW YORK, NY 10002

AMERICAN EXPRESS
P.O. BOX 360001
FT LAUDERDALE, FL 33336

AT&T
PO BOX 105262
ATLANTA, GA 30348

BAL HARBOUR SHOPS
420 LINCOLN RD.;SUITE 320
BAL HARBOUR, FL 33139

FRONTIER
P.O. BOX 740407
CINCINNATI, OH 45274

J'S CLEANERS, INC
1046 3RD AVENUE
NEW YORK, NY 10065

ORANGE & ROCKLAND
PO BOX 1005
SPRING VALLEY, NY 10977

VALERIE WEBSTER
3333 BRISTOL AVE; STORE £1523
COSTA MESA, CA 92626

LINDA GIORDANO
865 ADIRONDACK WAY
CENTRAL VALLEY, NY 10917

CHIA HSIN LO
8687 N. CENTRAL EXPWAY; SUITE 317
DALLAS, TX 75225

RAFAEL MATHISS
711 MADISON AVENUE
NEW YORK, NY 10065

BRADLEY SMITH
362 NORTH RODEO DRIVE
BEVERLY HILLS, CA 90210

CENTURYLINK
PO BOX 52187
PHOENIX, AZ 85072

SHOE LAB
3600 S.HIGHLAND DRIVE; STE 15
LAS VEGAS, CA 89103

SOS SECURITY LLC
PO BOX 6373; 1915 ROUTE 46
PARSIPPANY, NJ 07054

SOUTHERN CALIFORNIA EDISON
P.O.BOX 300
ROSEMEAD, CA 91772

STAPLES BUSINESS ADVANTAGE
PO BOX 660409
DALLAS, TX 75266

UPS SUPPLY CHAIN SOLUTIONS INC.
28013 NETWORK PLACE
CHICAGO, IL 60673

VERIZON
P.O.BOX 15124
ALBANY, NY 12212

PITNEY BOWES GLOBAL FINANCIAL SVS
P.O. BOX 371887
PITTSBURGH, PA 15250

SOUTH COAST PLAZA
P.O. BOX 54876
LOS ANGELES, CA 90074

CENTRAL HUDSON GAS & ELECTRIC CORP
284 SOUTH AVENUE
POUGHKEEPSIE, NY 12601

CITY OF BEVERLY HILLS
455 N. REXFORD DRIVE, ROOM 340
BEVERLY HILLS, CA 90210

WOODBURY COMMONS PREMIUM OUTLETS
P.O. BOX 822884
PHILADELPHIA, PA 19182

EXCLUSIVE TAILORING
3850 W.DESERT INN RD SUITE 107
LAS VEGAS, NV 89102

GIANNA CERULLO
25 HIGHLAND PARK VILLAGE #100-323
DALLAS, TX 75205

TIME WARNER CABLE
P.O. BOX 223085
PITTSBURGH, PA 15251

KHAJAG DIKIJIAN D/B/A BEJEWELED
427 NORTH CAMDEN DRIVE
BEVERLY HILLS, CA 90210

NEVADA DEPARTMENT OF TAXATION
STATE OF NEVADA - SALES/USE
PHOENIX, NV 85072

AT&T
P.O. BOX 105414
ATLANTA, GA 30348

FEDEX
P.O. BOX 223125
PITTSBURGH, PA 15251

WHITEHAUS MEDIA GROUP HOLDING
1680 MICHIGAN AVE SUITE 1013
MIAMI BEACH, FL 33139

ROBERT BURNS WINES
157N. ROBERTSON BOULEVARD
BEVERLY HILLS, CA 90211

MICHAEL SCHEELS
545 MADISON AVENUE; 17TH FLOOR
NEW YORK, NY 10222

FPL
GENERAL MAIL FACILITY
MIAMI, FL 33188

COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149384
AUSTIN, TX 78714

FLORIDA DEPT. OF REVENUE
5050 W.TENNESSEE STREET
TALLAHASSEE, FL 32399

NYS DEPT OF TAXATION & FINANCE
JAF BUILDING P.O. BOX 1205
NEW YORK, NY 10116

BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

PROGRESSIVE SHOE REPAIR, INC.
9418 DAYTON WAY
BEVERLY HILLS, CA 90210

ELITE MODEL MANAGEMENT CORP
245 FIFTH AVENUE, 24TH FLOOR
NEW YORK, NY 10016

L.A. COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

MIAMI-DADE TAX COLLECTOR
200 NW 2ND AVENUE
MIAMI, FL 33128

C PUBLISHING LLC
P.O.BOX 957
SANTA MONICA, CA 90406

DUKE ENERGY
P.O. BOX 1004
CHARLOTTE, NC 28201

ORLANDO VINELAND PO,L.P.
P.O.BOX 827733
PHILADELPHIA, PA 19182

DM LUXURY LLC
PO BOX 530204
ATLANTA, GA 30353

JOHN R. AMES, CTA
P O BOX 139066
DALLAS, TX 75313

QUENCH USA
PO BOX 781393
PHILADELPHIA, PA 19178

COUNTY OF ORANGE
P.O. BOX 1438
SANTA ANA, CA 92702

DAVID NEVAREZ
9700 COLLINS AVE.; STORE £152
BAL HARBOUR, FL 33154

ULINE
PO BOX 88741
CHICAGO, IL 60680

PAPERCITY MAGAZINE
3411 RICHMOND AVE; STE 600
HOUSTON, TX 77046

A.D. WINSTON SERVICE, INC.
43-15 36TH STREET
LONG ISLAND CITY, NY 11101

BROADVIEW NETWORKS
P.O.BOX 70268
PHILADELPHIA, PA 19176

GRM INFORMATION MANAGEMENT SVS
PO BOX 412082
BOSTON, MA 02241

FISH WINDOW CLEANING
P.O. BOX 238117
PORT ORANGE, FL 32123

DATA GRAPHIC BUSINESS SYSTEMS
79 EMJAY BOULEVARD
BRENTWOOD, NY 11717

ELIZABETH SOSA
5934 ROYAL LN STE 239
DALLAS, TX 75230

NETSTREAM
211 EAST 43RD STREET; SUITE £632
NEW YORK, NY 10017

ST.MORITZ SECURITY SVS. INC.
PO BOX 5017
GREENSBURG, PA 15601

CALZ.RODOLFO ZENGARINI S.R.L.
VIA ALPI 122
MONTEGRANARO, FM 63014 ITALY

WIS INTERNATIONAL
P.O. BOX 200081
DALLAS, TX 75320

DOC PROFESSIONAL CLEANING SVS
P.O. BOX 300
HIGHLAND MILLS, NY 10930

SHOPPERTRAK RCT CORPORATION
6564 SOLUTION CENTER
CHICAGO, IL 60677

STERLING INFOSYSTEMS, INC.
P.O. BOX 35626
NEWARK, NJ 07193

TIME WARNER CABLE
PO BOX 11820
NEWARK, NJ 07101

D&C SRL
VIA DEI MILLE 45
BRESCIA, BS 25122 ITALY

JULIE DARVISH
709 MORENO AVENUE
LOS ANGELES, CA 90049

MAGNOLIA CLEANERS
8305 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069

ABC SEWING MACHINE INC.
2100 S. MAIN ST.
LOS ANGELES, CA 90007

NATIONAL FAIL SAFE
6442 INDUSTRY WAY
WESTMINSTER, CA 92683

THYSSENKRUPP ELEVATOR CORP.
7481 N.W. 66TH STREET
MIAMI, FL 33166

KONE INC.
PO BOX 7247
PHILADELPHIA, PA 19170

GRACE TAILORING
1631 W. SUNFLOWER AVE. C31
SANTA ANA, CA 92704

FARIDI TALEB
8200 VINELAND AVE.;UNIT 1151
ORLANDO, FL 32821

INTERTRADE SYSTEMS INC
3224 JEAN-BERAUD AVENUE SUITE 270
LAVAL, QCH7T2S4, CANADA

COVERALL OF DALLAS/FT WORTH
9101 LBJ FREEWAY, SUITE 550
DALLAS, TX 75243

EXCLUSIVE COURIER LLC
2150 NE MIAMI GARDENS DR.
MIAMI BEACH, FL 33179

PAULA M. ACOSTA
89 KIRKLAND STREET
CAMBRIDGE, MA 02138

GARDAWORLD
LOCKBOX 233209
3209 MOMENTUM PLACE
CHICAGO, IL 60689

JOCELYN HORWITT
1700 SAWGRASS MILLS CIR, SPACE 3529
SUNRISE, FL 33323

SAWGRASS MILLS PHASE IV, LLC
P.O.BOX 403539
ATLANTA, GA 30384

LIGHTNING MESSENGER EXPRESS
5062 LANKERSHIM BLVD.,STE 135
NORTH HOLLYWOOD, CA 91601

MASSEY SERVICES, INC.
P.O.BOX 547668
ORLANDO, FL 32854

711 MADISON PARTNERS LLC
625 MADISON AVENUE; SUITE 1202
NEW YORK, NY 10022

GXS, INC.
29144 NETWORK PLACE
CHICAGO, IL 60673

BROWARD COUNTY TAX COLLECTOR
115 S. ANDREWS AVE, ROOM A100
FORT LAUDERDALE, FL 33301

COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO, IL 60689

CONNIE KOLLINGER
2215 CEDAR SPRINGS RD £1017
DALLAS, TX 75201

CITY OF BEVERLY HILLS
455 NORTH REXFORD DRIVE
BEVERLY HILLS, CA 90210

COMPAGNIA ITALIANA
53034 COLLE DI VAL D'ELSA
SI, ITALY

LINDA SOUPHANKHAISY PINTUR
1010 DRAKE DRIVE
EULESS, TX 76039

AON RISK SERVICES
P.O. BOX 7247-7376
PHILADELPHIA, PA 19170

XPO LAST MILE, INC.
29564 NETWORK PLACE
CHICAGO, IL 60673

READYREFRESH BY NESTLE
P.O. BOX 856158
LOUISVILLE, KY 40285

TIFFANY COUTURE CLEANERS
5981 MCLEOD DRIVE
LAS VEGAS, NV 89120

EMILY SCHEURMAN
545 MADISON AVENUE; 17TH FLOOR
NEW YORK, NY 10022

SUPER DERIVATIVES, INC.
5660 NEW NORTHSIDE DRIVE; 3RD FL
ATLANTA, GA 30328

GREEPEAK BUILDING SERVICES INC
61 ROCKLEDGE ROAD; SUITE 1F
BRONXVILLE, NY 10708

AT&T
PO BOX 105262
ATLANTA, GA 30348

FEDEX
P.O.BOX 371461
PITTSBURGH, PA 15250

GOLDENEYE HOLDINGS INC
333 SOUTH ANITA DRIVE; SUITE 980
ORANGE, CA 92868

JUSTIN CLEANING
4660 S EASTERN AVE STE 105
LAS VEGAS, NV 89119

THE CRYSTALS LAS VEGAS,LLC
P.O.BOX 776496
CHICAGO, IL 60677

STATE OF NJ DIVISION OF TAXATION
PO BOX 999
TRENTON, NJ 08646

MANPOWER
21271 NETWORK PLACE
CHICAGO, IL 60673-1212

LUPE'S ALTERATIONS LLC
9532 HARDING AVENUE
SURFSIDE, FL 33154

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251

GRANITE TELECOMMUNICATIONS
P.O. BOX 983119
BOSTON, MA 02298

GDLSK LLP
599 LEXINGTON AVENUE; FLOOR 36
NEW YORK, NY 10022

NEVADA BALLET THEATRE,INC
1651 INNER CIRCLE
LAS VAGAS, NV 89134

BERNARD JOCOBS
935 WESTBORNE DR. £104
WEST HOLLYWOOD, CA 90069

INTHERA SPA
C.SO GIULIO CESARE, 268
TORINO, TO 10154 ITALY

A DETAIL CONTRACTORS,LLC
1310 SW 68TH BLVD.
PREMBROKE PINES, FL 33023

SUPER PEST CONTROL,INC
7401 NW 7 ST. UNIT 5
MIAMI, FL 33126

DEDAGROUP STEALTH SPA
VIA MERCALLI, 16
MILANO, MI 20122 ITALY

LONDINLIMO WORLDWIDE INC.
37-22 95TH STREET; 1ST FLOOR
JACKSON HEIGHTS, NY 11372

AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE, FL 33336

JENNIFER GILBERT
48650 SEMINOLE DRIVE; SUITE 180B
CABAZON, CA 92230

DESERT HILLS PREMIUM OUTLETS
P.O. BOX 822873
PHILADELPHIA, PA 19182

AEGIS PROTECTION GROUP; LLC
4017 W.SAHARA AVE
LAS VEGAS, NV 89102

DOMINCK HILL
1720 GARDEN DRIVE
SAN BERNARDINO, CA 92404

DESERT PALMS CLEANERS & LAUNDR
1529 W. RAMSEY STREET
BANNING, CA 92220

ORKIN LLC
3330 KELLER SPRINGS RD; SUITE 250
CARROLLTON, TX 75006

SAN DIEGO GAS & ELECTRIC
PO BOX 25111
SANTA ANA, CA 92799

FASHION VALLEY MALL, LLC
P.O. BOX 53271
LOS ANGELES, CA 90074

DUNNINGTON,BARTHOLOW&MILLER LL
250 PARK AVENUE; SUITE 1103
NEW YORK, NY 10177

PURE WATER SOLUTIONS OF AMERICA
3208 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

DANILA PIANOSI
545 MADISON AVENUE; 17TH FLOOR
NEW YORK, NY 10022

FRONTIER
PO BOX 740407
CINCINNATI, OH 45274

GENESEE PLAZA CLEANERS
4203 GENESEE AVE; £105
SAN DIEGO, CA 92117

BIG APPLE VISUAL GROUP
247 WEST 35TH STREET
NEW YORK, NY 10001

SOCALGAS
PO BOX C
MONTEREY, CA 91756

REE MECHANICAL, INC
PO BOX 1354
TEMECULA, CA 92593

ANN HARRIS BENNETT
P.O. BOX 4622
HOUSTON, TX 77210

OPTIMUM
1111 STEWART AVENUE
BETHPAGE, NY 11714

ELIZABETH JUNIUS
8 BRIDGE STREET
STOCKTON, NJ 08559

CREATIVE LIGHTING
23 EAST MALL
PLAINVIEW, NY 11803

JOHNSON RETAIL RE CONSULTING, INC.
4 HOPE CT.
HUNTINGTON, NY 11743

BOSSI HOLDING INC
9 PINECREST ROAD
VALLEY COTTAGE, NY 10989

ELENA HOLLAND
526 GRANT STREET
OCEANSIDE, CA 92054

PROSHRED SECURITY
5 WEST MAIN STREET
ELMSFORD, NY 10523

PETER'S MAGNOLIA CLEANERS
8305 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069

ENOCH ELECTRIC LLC
PO BOX 6037
FT WORTH, TX 76115

ANDREA MONTELPARE SPA
VIA CONCETTI 21
FERMO, FM 63900 ITALY

AIRTECH AIR CONDITIONING
7805 NW 55TH STREET
MIAMI, FL 33166

MARANGI DISPOSAL
P.O. BOX 398
MIDDLETOWN, NY 10940

CORPORATE COFFEE SYSTEMS
745 SUMMA AVE
WESTBURY, NY 11590

THE SHADOW AGENCY-NEWMARK
PO BOX 820745
NORTH RICHLAND HILLS, TX 76182

SDTTC
PO BOX 129009
SAN DIEGO, CA 92112

ATLANTIC BROADBAND
PO BOX 371801
PITTSBURGH, PA 15250

FISH WINDOW CLEANING
PO BOX 2577
CYPRESS, TX 77410

JORGE PRUNA
1702 NORMANSTREET
RIDGEWOOD, NY 347-531-4694

HFC PRESTIGE PRODUCTS INC.
PO BOX 29080
NEW YORK, NY 10087

PLAYNETWORK,INC.
P.O. BOX 21550
NEW YORK, NY 10087

LIZ GARCIA
785 S.GRAND CENTRAL PKWY; STE 2101
LAS VEGAS, NV 89106

ARAMARK REFRESHMENTS SERVICES
8723 FLORIDA MINING BLVD.
TAMPA, FL 33634

CITY OF LAS VEGAS
495 SMAIN ST
LAS VEGAS, NV 89101

WELLS FARGO FINANCIAL LEASING
PO BOX 10306
DES MOINES, IA 50306

LAS VEGAS NORTH PREMIUM OUTLETS
PO BOX 827724
PHILADELPHIA, PA 19182

EVOLUTION HEALTHCARE LLC
62707 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SOUTH STREET SEAPORT,LP
199 WATER STREET; 28TH FLOOR
NEW YORK, NY 10038

LARISSA ALEKHINE
6805 HILLCREST AVE; SUITE £200
UNIVERSITY PARK, TX 75205

VALERIE WEBSTER
3333 BRISTOL STREET; STORE £2632
COSTA MESA, CA 92626

PROTECTION 1 / ADT
PO BOX 872987
KANSAS CITY, MO 64187

JONATHAN PULLA
418 EAST 139TH STREET
BRONX, NY 10454

ANC SPORTS ENTERPRISES, LLC
2 MANHATTANVILLE RD, SUITE 402
PURCHASE, NY 10577

GRUPPO GRAFICO SRL
VIA MARCONI,120
PREGNANA, ** 20010 ITALY

MARIO GONZALES
9615 BRIGHTON WAY; SUITE 201
BEVERLY HILS, CA 90210

NV ENERGY
PO BOX 30150
RENO, NV 89520

EXCLUSIVE TAILORING
4255 S.DURANGO DR. SUITE 100
LAS VEGAS, NV 89147

YONA WOO PARK
21128 BEACH BLVD
HUNTINGTON BEACH, CA 92648

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV 89193

WORKSMITH INC
1524 S.INTERSTATE 35; SUTIE 220
AUSTIN, TX 78704

FOUNDATION FOR WOMEN WARRIOS
5062 LANKERSHIM BLVD, #3013
NORTH HOLLYWOOD, CA 91601

COMMUNITY ACTION PARTNERSHIP
77 CANNON STREET
POUGHKEEPISE, NY 12601

MR MITCHELL TRAVERS
43 SUSAN DRIVE
SWANSEA, MA 02777

MR JAMES CLANCY
5959 COLLINS AVE
MIAMI BEACH, FL 33140

MS JENISBEL ACEVEDO
4901 SW 87TH AVE
MIAMI, FL 33165

MRS JACQUELINE SIEGEL
9766 GREEN ISLAND COVE
WINDERMERE, FL 34786

MR DEJORIAN MOORE
2635 DEEP HILL
CIRCLE, TX 75233

MR. BASSAM ALGHANIM
105 BELAIR CT,
LOS ANGELES, CA 90077

MRS. LYDIA BRAVO
7252 FISHER ISLAND DRIVE
FISHER ISLAND, FL 33109

ANN HARRIS BENNETT
PO BOX 4622
HOUSTON, TX 77210

BAL HARBOUR VILLAGE
655 96TH STREET
BAL HARBOUR, FL 33154

BROWARD COUNTY TAX COLLECTOR
115 SOUTH ANDREWS AVE
FORT LAUDERDALE, FL 33301

CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION
450 N STREET
SACRAMENTO, CA 94279

CALIFORNIA TRAVEL & TOURISM COMM.
1809 S. STREET
SUITE 101-182
SACRAMENTO, CA 95811

CITY OF BEVERLY HILLS
455 N. REXFORD DR, RM 340
BEVERLY HILLS, CA 90210

CITY OF COSTA MESA
77 FAIR DRIVE
PO BOX 1200
COSTA MESA, CA 92628

CITY OF LAS VEGAS
333 N. RANCHO DR
LAS VEGAS, NV 89106

CITY TREASURER
P.O. BOX 121536
SAN DIEGO, CA 92112

CLARK COUNTY ASSESSOR
P.O.BOX 551401
LAS VEGAS, NV 89155

CLARK COUNTY DEPT OF BUS. LICENSE
500 S. GRAND CENTRAL PKWY. 3 FLR
LAS VEGAS, NV 89155

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149384
AUSTIN, TX 78714

COUNTY OF ORANGE
625 ROSS ST
SANTA ANA, CA 92701-1949

COUNTY OF RIVERSIDE
PO BOX 1089
RIVERSIDE; CA 92502

COUNTY OF SAN DIEGO
9325 HAZARD WAY, SUITE 100
SAN DIEGO, CA 92123

IRS
OGDEN SERVICE CENTER
PO BOX 40911
OGDEN, UT 84409

JOHN R. AMES, CTA
PO BOX 560368
DALLAS, TX 75356-0368

L.A. COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

LA COUNTY AGRIC. COMM.WTS.MEAS
PO BOX 512399
LOS ANGELES, CA 90051

MIAMI-DADE FIRE RESCUE DEPARTMENT
9300 NW 41ST STREET
MIAMI, FL 33178

MIAMI-DADE TAX COLLECTOR
10710 SW
211 STREET
SUITE 207
CUTLER BAY, FL 33189

NEVADA DEPARTMENT OF TAXATION
PO BOX 52685
PHOENIX, AZ 85072

NJ DIVISION OF TAXATION
PO BOX 599
TRENTON, NJ 08646

NYC DEPARTMENT OF FINANCE
PO BOX 3929
NEW YORK, NY 10008-3929

NYS DEPT OF FINANCE
JAF BUILDING
PO BOX 1205
NEW YORK, NY 10116

NYS ESTIMATED CORP. TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

SDTTC
9225 CLAIRMONT MESA BLVD.
SAN DIEGO, CA 92123

STATE OF FLORIDA
DEPT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 32399

ADP RETIREMENT SERVICES
ATTN: FINANCE DEPARTMENT
71 HANOVER ROAD
FLORHAM PARK, NJ 07932

PARAMOUNT GROUP, INC. AS AGENT FOR 712 FIFTH AVENUE, L.P.,
1633 BROADWAY, SUITE 1801
NEW YORK, NY 10019

SUPER DERIVATIVES, INC., C/O INTERCONTINENTAL EXCHANGE
5660 NEW NORTHSIDE DRIVE, 3RD FLOOR
ATLANTA, GA 30328
ATTN: JOE DUMAS

PARAMOUNT GROUP, INC. AS AGENT FOR 712 FIFTH AVENUE, L.P.,
1633 BROADWAY, SUITE 1801
NEW YORK, NY 10019

PREMIUM OUTLET PARTNERS, L.P.
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

HERSHENSON INVESTMENTS
9045 BRIGHTON WAY, SUITE 34
BEVERLY HILLS, CA 90210
ATTN: ALAN ABRAMSON

MADISON IMMOBILIER, LLC
C/O ANCHIN, BLOCK & ANCHIN LLP
1375 BROADWAY
NEW YORK, NY 10018

WYNN/CA PROPERTY OWNER LLC
C/O WYNN LAS VEGAS
3131 LAS VEGAS BOULEVARD SOUTH
LAS VEGAS, NV 89109

THE CRYSTALS AT CITYCENTER, LLC
ATTN: RETAIL ACCOUNTS RECEIVABLE
4882 FRANK SINATRA DRIVE
LAS VEGAS, NV 89109

LAS VEGAS NORTH OUTLETS, LLC
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

BAL HARBOUR SHOPS, LLLP
420 LINCOLN ROAD, SUITE 320
MIAMI BEACH, FL 33139

NORTHPARK PARTNERS, LP
8080 NORTH CENTRAL EXPRESSWAY, SUITE 1100
DALLAS, TX 75206

SOUTH COAST PLAZA MANAGEMENT OFFICES
3333 BRISTOL STREET
COSTA MESA, CA 92626

FASHION VALLEY MALL, LLC
C/O M.S. MANAGEMENT ASSOCIATES INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 64204

ORLANDO VINELAND PO, L.P.
PO BOX 827733
PHILADELPHIA, PA 19182

CPG PARTNERS, L.P.
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SAWGRASS MILLS PHASE IV, LLC
C/O M.S. MANAGEMENT ASSOCIATES INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 64204

SOUTH STREET SEAPORT
199 WATER STREET, 28TH FLOOR
NEW YORK, NY 10038

CANNON HILL REALTY, LLC
1117 ROUTE 17M, SUITE 2
MONROE, NY 10950

SUPER DERIVATIVES, INC.
C/O INTERCONTINENTAL EXCHANGE
5660 NEW NORTHSIDE DRIVE, 3RD FLOOR
ATLANTA, GA 30328
ATTN: DOUG FOLEY

MICHAEL J. COCHRAN, ESQ.
MCKENNA LONG & ALDRIDGE LLP
303 PEACHTREE STREET, N.E., SUITE 5300
ATLANTA, GA 30308

PREMIUM OUTLET PARTNERS, L.P.
C/O SIMON PROPERTY GROUP
60 COLUMBIA ROAD, BUILDING B, 3RD FLOOR
MORRISTOWN, NJ 07960

SILVER & FREEDMAN PLC
2029 CENTURY PARK EASTE, SUITE 1900
LOS ANGELES, CA 90067
ATTN: KENNETH S. FIELDS, ESQ.

DUVAL & STACHENFELD LLP
555 MADISON AVENUE, 6TH FLOOR
NEW YORK, NY 10022
ATTN: ERIC G. MENKES, ESQ.

PREMIUM OUTLET PARTNERS, SIMON PREMIUM OUTLETS
60 COLUMBIA ROAD, BUILDING B, 3RD FLOOR
MORRISTOWN, NJ 07960

SOUTH COAST PLAZA
3315 FAIRVIEW ROAD
COSTA MESA, CA 92626
ATTN: CONTROLLER

ORLANDO VINELAND PO, L.P.
C/O SIMON PROPERTY GROUP
60 COLUMBIA ROAD, BUILDING B, 3RD FLOOR
MORRISTOWN, NJ 07960

ORLANDO VINELAND PO, L.P.
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

CPG PARTNERS, L.P.
C/O SIMON PROPERTY GROUP
60 COLUMBIA ROAD, BUILDING B, 3RD FLOOR
MORRISTOWN, NJ 07960

LAURA POZVOLSKA
1070 PARK AVE
NEW YORK, NY 10021

CHRISTINA DUAN
1 FAYENCE
NEWPORT COAST, CA 92657

COLLEEN MUNRO
7924 HILLSIDE AVE
LOS ANGELES, CA 90046

PEG DAVIES
5852 N SHORE DR
MILWAUKEE, WI 53217

MADINA STEPANCHENKO
22 EAST 69 TH STREET
NEW YORK, NY 10021

NICOLETTA MUSSER
1373 CREST RD
DEL MAR, CA 92014

ELIZABETH SEGERSTROM
1617 E. BAY AVE
NEWPORT BEACH, CA 92661

JOEY MAY
639 HUDSON, ST
NEW YORK, NY 10014

CANDACE FRANCE
2031 WROXTON ROAD
HOUSTON, TX 77005

SHABIB AL-SAID
520 BRICKLE KEY DRIVE, APT 303
MIAMI, FL 33131

SATISH ATTAWAR
1092 DEL CAMBRE DR
SAN JOSE, CA 95129

WM SILVERMAN
345 EAST 80 TH STREET #22J
NEW YORK, NY 10075

SUSAN KNOLL
13310 LA PALOMA RD.
LOS ALTOS, CA 94022

MARIANA PERALTA
31 INDIAN CREEK ISLAND
MIAMI BEACH, FL 33154

PAUL KEMSLEY
7204 DAWNRIDGE DR.
BEVERLY HILLS, CA 90210

ANN FLETCHER
9100 WILSHIRE BLVD
SUITE 100WEST
BEVERLY HILLS, CA 90212

ALEXANDRA MENESES
30 E. DIVISION
CHICAGO, IL 60610

AMY NEHME
3724 WINFORD DR
TARZANA, CA 91356

RASHEL GALICOT
7722 ROSELAND DR.
LA JOLLA, CA 92037

LESLEY EICHNER
200 WEST 56TH ST
NEW YORK, NY 10019

LIPING YIN
1569 HYLAND AVE
ARCADIA, CA 91006

CAROL GIGLI
38 SUN RIDGE CIRCLE
RANCHO MIRAGE, CA 92270

SANGEETA PATEL
11168 HORIZON
TUSTIN, CA 92782

PRESCOTT ASHE
1 EMBARCADERO
SAN FRANCISCO, CA. 94111

JEAN GORDON
1370 MILLER PL
LOS ANGELES, CA 90069

CAROLYN(CARI) ERICKSON
1120 MOUNT CURVE AVE.
MINNEAPOLIS, MN 55403

CHRISTY ROSEN
601 L100 TARK DR 8F
NEWPORT BEACH, CA 92663

CAMI GOFF
2108 BRADFORD PARK
FORT WORTH, TX 76107

JENNIFER HARRIS
48 PARSONAGE RD
GREENWICH, CT 06830

ROBERT BOBLITT
200 CONGRESS AVE.
AUSTIN, TX 78701

WILLIAM GROUNDS
P.O. BOX 14803
LAS VEGAS, NV 89114

MARILYN FALACK
37 LARCHWOOD AVE.
OAKHURST, NJ 07755

ELIZABETH GREEN
5745 SW 91ST
MIAMI, FL 33156

BORIS LOUPOLOVER
2340 EAST 64TH STREET
BROOKLYN, NY 11234

ROBERT J TROELL
7975 W SAHARA AVE 104
LAS VEGAS, NV 89114

CAROL AARON
9707 MEADOWBROOK LN
DALLAS, TX 75220

TATIANA RYBAK
4401 COLLINS AVE
MIAMI BEACH, FL 33140

GARY KENNEY
2114 NANTUCKET DR
HOUSTON,TX 77057

ADAM GONZALES
1833 W. DOMINY RD
TUCSON, AZ 84713

JULIE HAWES
3824 CEDAR SPRINGS RD
DALLAS, TX 75219

MICHAEL CRABTREE
1101 WOODCREST
GARLAND, TX 75040

LISA FALCON
22 EAST 67TH ST
NEW YORK, NY 10021

DEBORAH SLOTT
1500 OCEAN DRIVE
MIAMI BEACH, FL 33134

DEBORAH ZUCKERMAN
36 CHELSEA DRIVE
LIVINGSTON, NJ 07039

GIANNA CERULLO
4511 BELCLAIRE
DALLAS, TX 75205

TENLEY ZINKE
30-30 47TH AVENUE
LONG ISLAND CITY, NY 11101

LEE RADZIWILL
160 E 72ND ST
NEW YORK, NY 10021

COND DE ANGOITIA
1030 5TH AVENUE
NEW YORK, NY 10028

ELIZABETH IWANICKI
222 CAMP MC DONALD
WHEELING, IL 60090

ROSALIND OATLEY LAMBERT
18 HOPETOUN AVE
SYDNEY, NSW 2088

RIMA RAHMAN
11020 NORTH COUNTRY SQUIRE
HOUSTON, TX 77024

THOMAS MULROY
330 EAST 39TH ST
NEW YORK,NY 10016

NANDINI CHOPRA
717 VIA LA CUESTA PALOS
VERDES ESTATES, CA 90274

YOLA ALFARRA
6112 NW 88TH AVE
PARK LAND, FL 33067

NANCY ROGERS
9806 INWOOD ROAD
DALLAS, TX 75220

RONALD GUNNELL
2545 E 6200 SO
SALT LAKE CITY, UT 84121

DANIEL BOHBOT
239 S PECK DR.
BEVERLY HILLS, CA 90212

GREGG ROSEN
22184 STONEGATE LANE
WELLESLEY ISLAND, NY 13640

STEPHANIE VANSICKLE
4A ALBERT BRIDGE RD.
LONDON, UK FW114PY

TESS VAN STADEN
6260 WEST 3RD #423
LOS ANGELES, CA 90036

RAYMOND A MIRRA JR
1494 TREE LINE DRIVE
MALVERN, PA 19355

ANNA HJALMARSDOTTIR
35 EAST 62ND ST
NEW YORK, NY 10022

ANA HUERTA
7775 FIREFALL WAY
DALLAS, TX 75230

AMANDA WHEELER
7840 CONSERVATION ST. NE
ADA, MI 49301

VIDA EMRANI
616 N. BEDFORD DRIVE
BEVERLY HILLS, CA 90210

PHILIPPE HACHACHE
482 WEST 72TH ST
NEW YORK, NY

DATHEL COLEMAN
321 ST. CHARLES AVE.
NEW ORLEANS, LA 70130

CARLOS MORENO
990 LAVENDER CIRCLE
WESTON, FL 33327

RIMA FAKIH
17425 WEDDINGTON ST
ENCINO, CA 91316

DARU/ALTON IRBY KAWALKOWSKI
190 HARRISON AVE
SAUSALITO, CA 94965

ALI SANDERS
4 EAST 66ST
NEW YORK, NY 10065

JENNIFER HACKETT
5600 WILSHIRE BLVD
LOS ANGELES, CA 90036

KIMBERLY MARCIANO
12072 CREST CT
BEVERLY HILLS, CA 90210

RINNA SAUN
8505 BRADFORD DRIVE
PLANO, TX 75025

RYAN CHUSTON
10023 S. MAIN ST SUITE C-8,
HOUSTON, TX 77025

DOROTHY CHERRY
1763 SULGRAVE RD
LOUISVILLE, KY 40205

MARIA SREBNICK
5760 N. BAY RD.
MIAMI, FL 33140

MONICA MENDESNEVES
8488 SW 99 ST
MIAMI, FL, 33156

KAREN GALSTYAN
13126 HUSTON STREET
SHERMAN OAKS, CA 91423

MARCY GINDI
200 ELBERON AVE
ALLENHURST, NJ 07711

GRACIELA BORGES
1101 WEST CYPRESS DR.
POMPANO BEACH, FL 33069

RAMONA BASS
820 RIVERCREST RD
FORT WORTH, TX 76107

JILL FERTITTA
1505 S. PAVILION CTR DR.
LAS VEGAS, NV 89135

SUSAN BIKOFF
181 EAST 65TH ST
NEW YORK, NY 10021

RENEE KOEPPEL
6 CREST HILL DR.
BOONTON, NJ 07005

ALLEGRA AMKIE
19111 COLLINS AVENUE
SUNNY ISLES BEACH, FL 90067

PAYAL VARA
116 WESTERN GAILES
WILLIAMSBURG, VA 23188

STEPHANIE & IRA MARK
11 FARMSTEAD LANE
BROOKVILLE, NY 11545

MARCY TAUB
3715 INVERNESS DRIVE
HOUSTON, TX 77019

CHRIS ORSARIS
115 SAMUS LANE
LONG ISLAND CITY, NY 11101

SERINA KING
P.O. BOX 133187
SPRING, TX 77393

GERI SCHWARTZ
2850 LADBROOK WAY
WESTLAKE VILLAGE, CA 91361

KENNETH PITTMAN
2915 MANION DRIVE,
MISSOURI CITY, TX 77459

NADIA IANNELLA
18101 COLLINS AVE
SUNNY ISLES, FL 33160

CLAUDE WASSERSTEIN
995 FIFTH AVENUE
NEW YORK, NY 10021

CAROLYN HUGHEY
706 63RD ST
OAKLAND, CA 94609

CEZARY & EVA JAKUBBOWSKI
470 SADDLE RUN LAKE
FOREST, IL 60045

NADIA SAPUTO
105 NORTHVIEW D.D.O.
QUEBEC, CANADA H9B3J6

IRENA IAKHIMOVITCH
800 PALISADE AVE.
FORT LEE, NJ 07024

ARMEN GALSTIAN
1203 S GLENDORA AVENUE
WEST COVINA, CA 91790

GUAN HAOYU
11530 WINCREST LANE
SAN DIEGO, CA 92128

RASHA BASMA
26327 RICHWOOD OAK DR.
KATY, TX 77494

RENATA WEISS
368 ROUND HILL RD
GREENWICH, CT 06831

MAJDOLINE MUSSRY
1100 TOWER ROAD
BEVERLY HILLS, CA 90210

SUSAN WALKO
37202 MEADOW FALLS CT
HOUSTON, TX 77355

AMAL LAFHAL
8220 CRESTWOOD HEIGHTS DRIVE
MCLEAN, VA 22102

LASHANA ROSS
10020 MONROE RD.
MATTHEWS, NC 28105

HONG ZHANG
1 RACHELLE
NEWPORT COAST, CA 92657

ELENA SEGAL
1220 COLONY PLAZA
NEWPORT BEACH, CA 92660

ESTHER GOBIOFF
1027 E 31ST
BROOKLYN, NY 11210

SHAHIN KIMIAYI
2233 WATER MAKE
IRVINE, CA 92612

MARY QUIGLEY
417 ATHENA RD
LEBANON, CT 06249

DEENA CANNON
3120 LAKE CREEK DR.
HIGHLAND VILLIAGE, TX. 75077

NICK AND TANYA NENADOVICH
117 S PARK AVE
HINSDALE. IL 60521

ANDREA CORSO
572 SHASTA DR.
ENCINITAS, CA. 92024

GARTH CONDIT
140 EAST 17TH STREET
NEW YORK, NY 10003

ANDREA CRUSE
400 W. ONTARIO ST
CHICAGO, IL 60654

ELIZABETH GRANVILLE SMITH
242 EAST 62ND ST
NEW YORK, NY 10065

JAY HOROWITZ
575 PARK AVE.
NEW YORK, NY 10065

LILIA MALLER
15 HEMINGWAY CT
MORGANVILLE, NJ 07751

SANDRA FREIDMAN
136 EAST 65TH
NEW YORK, NY 10065

ROBERTA BOGEN
956 FIFTH AVE.
NEW YORK, NY 10021

SHARMILA DHAROD
6801 RUFFORD CT
PLANO, TX 75204

JAIME CHALJON
7007 FRIARS RD
SAN DIEGO, CA, 92128

KARI WINTERS
929 WOLNUT STE 5101
KANSAS CITY, MO 64106

LUIS ALFREDO ROSAS MELGOZA
PASEO DE ESPANA 133
NAUCALPA MEXICO 53125

TINA GEORGIOU
345 QUEENSBERRY ST.
NORTH MELBOURNE, AUSTRALIA VIC 3051

HASTEE PAYMAN
10751 SE MARILYN CT.
HAPPY VALLEY, OR 97086

ESA MADOFF
3 LONE CEDAR WAY
OLD TAPPAN, NJ 07675

KARMIT SANANES
2 WATER ST
NEW YORK, NY 10004

LUCIE ANDLAUER
2100 LAKESHORE RD E
OAKVILE, ON, CANADA L6JIM3

MICHAEL JEN
10960 BELLAGIO RD
LOS ANGELES, CA 90077

SUDHA KUMAR
6 VINTAGE OAKS
SAN ANTONIO, TX 78248

LANA MILYAVSKY
164 VERMEER DR
FEASTERVILLE TREVOSE, PA 19053

DEMI SMITH
5362 BEACON HILL
FRISCO, TX 75034

RALPH & LAILA RAMPULLA HADIAN
500 SE 2ND ST
FORT LAUDERDALE, FL 33301

PRISCILLA HUNT
1602 6TH ST
MANHATTAN BEACH, CA 90266

ANTONIO ENCISO
6215 ASHTON PLACE
RANCHO CUCAMONGA, CA 91739

LOAN PHAM
4007 KELLY DR
SUGAR LAND, TX 77478

ANA DE AGUIAR
4420 CONLIN STREET
METSIRIE, LA 70006

KEVIN/JOY ARAUZ
330 SE 19TH AVE
DEERFIELD BEACH, FL 33441

JULIA RUEHL
1070 GREEN ST, APT 1701
SAN FRANCISCO, CA 94133

CARYN EFFRON
129 EAST 73RD
NEW YORK, NY 10065

PEGGY SHAFIROFF
425 E 58TH ST, APT 19D
NEW YORK, NY 10022

ANGELA MOORE
113 CHANTECLAIRE CIRCLE
GULF BREEZE, FL 32561

WANDA PRATT
712 ARDONIA TER
UPPER MARLBORO, MD 20774

CAROL FREDETTE
200 EAST 58TH ST
NEW YORK, NY 10022

DENARD BREWSTER
4647 GREENBRIAR TRL SW
ATLANTA, GA 30331

JOE SAMUEL
7007 FRIARS RD
SAN DIEGO, CA 92108

RENEE BOIARDO
769 NORTHFIELD AVE
WEST ORANGE, NJ 07052

THOMAS SULLIVAN
25 DRIVE BLVD.
CHINO, CA 92541

CAROLA AKINS
102 SOUTH RIVER DRIVE
TEMPE, AZ 85281

SKYE DRYNAN
100 WHITEFISH HILLS DRIVE
WHITEFISH, MT 59937

MEGAN GENERALE
4132 SOUTHWESTERN BLVD
UNIVERSITY PARK, TX 75225

DAVID MORRIS SMITH
1111 E 11TH STREET N.
LITTLE ROCK, AR 72114

NICOLE SILVA
312 N MANSFIELD AVE
LOS ANGELES, CA 90036

JENNIFER NGUYEN
7345 S. DURANGO DR #B 107
LAS VEGAS, NV 89113

STEPHANIE ALBA
16741 VILLAGE LANE
DALLAS, TX 75248

ISAIAS ALMIRA
1521 ALTON RD APT. 185
MIAMI BEACH, FL 33139

SAMER DAHER
1403 N 22ND STREET
ALLENTOWN, PA 18104

SHUMAILA SHAKEEL MUNSHI
19347 SKYRIDGE CIR
BOCA RATON, FL 33498

GILA MICHAEL
7111 N. BEDFORD
BEVERLY HILLS, CA 90210

DENA LUCIANO
818 N DOHENY DRIVE #405
WEST HOLLYWOOD, CA 90069

AMITIS NASIRI
4 ROANWOOD DR
PALOS VERDES PENINSULA, CA 90274

KATHERINE MOHAMED
36 WASHINGTON AVE
PRINCETON, NJ 08540

SAEED-SABAH ALHAMED
1405 HIGHTBLUFF DR
NEWPORT BEACH, CA 92660

SUSAN MILLER
294 SUNNYSIDE LANE
ASPEN, CO 81611

CLAUDIA ZACARIAS
406 DRURY LN
BEVERLY HILLS, CA 90210

SAL & KENDRA MILETELLO
6525 EL RANCHO RD
SHREVEPORT, LA 71129

KATY BOCK
6019 BERKSHIRE LN
DALLAS, TX 75225

ELAINE EPSTEIN
5006 N. BRAESWOOD
HOUSTON, TX 77096

PATRICIA KAYTIA
4933 MOUTAIN CREEK DR.
LAS VEGAS, NV 89148

FARRAH HOBBS
118 CRYSTAL ACRE SPRIGGS
MATEWAN, WV 25678

KATHY ELIEFF
26 PELICAN POINT DR.
NEWPORT COAST, CA 92657

KIWI YONG TAN
19129 HASTINGS ST
ROWLAND HEIGHTS, CA 91748

JEANNE SIEGEL
781 5 TH AVE
NEW YORK, NY 10022

KATHY HILTON
380 COPA DE ORO RD
BEL AIR, CA 90077

MICHELLE CHARLTON
503-18 YORKVILLE AVE
TORONTO/ON, CANADA M4W3Y8

CLARA RIVERA
ONEBROOK VIEW LANE
RYE, NY 10580

RICO CALPITANO
41 WINDMILL LN
NORINGTON, CT 06111

ROBERT CHILD
7410 FENWICK PLACE
BOCA RATON, FL 33996

NICOLE BIFFLE
319 DOOLIE RD
MOORESVILLE, NC 28117

DONNY SANDS
22650 HAMLIN STREET
WEST HILLS, CA 91307

ART VAN ELSLANDER
2774 TURTLE LAKE DRIVE
BLOOMFIELD HILLS, MI 48302

JOELLEN QUICK
12 PADUA CT.
NEWPORT COAST, CA 92657

ALAN WANG
1038 W 54TH AVE
VANCOUVER, BRITISH COLUMBIA (BC V6P 1N1

ANGELA HULL
2700 S LAS VEGAS BLVD
LAS VEGAS, NV 89109

LIANA & TIM CRONIN
9662 FEATHERHILL DR.
VILLA PARK, CA 92861

MAHER JRIDI
415 W. 22ND ST
NEW YORK, NY 10011

CLAUDIA WALTERS
417 PARK AVE. 8W
NEW YORK, NY 10022

RACHEL TYRNAUER
7 STROPKOV COURT
MONROE, NY 10950

JOANNA MEINECKE
516 SOUTH POST OAK LANE
HOUSTON, TX 77056

SEDA SANLI
2078 ROSCOMARE ROAD
LOS ANGELES, CA 90077

MICHAEL LERNER
1636 N BOSWORTH
CHICAGO, IL 60642

WILLIAM AROWOOD
800 OAK RIDGE TURNPIKE
OAK RIDGE, TN 37830

CINDI ROCKER
10390 WILSHIRE BLVD
LOS ANGELES, CA 90024

ROLAND SCHAMBACH
14960 DURHAM LANE
DAVIE, FL 33331

CHARLIE KEITH
10153 RIVERSIDE DR.
TOLUCA LAKE, CA 91602

BARBARA SIEG
625 FLORDON DR.
CHARLOTTESVILLE, VA 22901

MARY POWERS
301 ROUND HILL RD.
GREENWICH, CT 06831

DONNA WONG
128 S. HARPER
LOS ANGELES, CA 90048

JEAN PIERRE
2430 VICTORY PARK LANE #2404
DALLAS, TX 75219

AMPARO PROANO
108-85 51 AVE 3
CORONA, NY 11368

GARY & SHAY EDWARDS
1107 LAURELWOOD
CARMEL, IN 46032

PUNEET SANAN
3 HANOVER RD
SCARSDALE, NY 10583

GWEN MECKLER
4061 NORTH 41 STREET
HOLLYWOOD, FL 33021

TAMA LUNDQUIST
4732 OAKSHIRE
HOUSTON, TX 77027

TRACY COOPER
2216 FIESTA
NEWPORT BEACH, CA 92660

NANCY/BILL LAURIE
302 CAMPUSVIEW DR
COLUMBIA, MO 65201

DEBORAH GINDI
62 BRIGHTON AVE.
DEAL, NJ 07723

JOANN MOSKIN
3013 YAMOTO RD SUITEB13
BOCA RATON, FL 33434

MOISES WAHNON
6000 ISLAND BLVD
AVENTURA, FL 33160

PHAN TEP
2861 E. 57TH ST.
LONG BEACH, CA 90805

LYNN PALMER
914 N ROXBURY DR.
BEVERLY HILLS, CA 90210

FRANCHESCA RUGGIERO
129 DURIE AVE.
CLOSTER NJ 07624

JOHANNA JAVIER
1800 OAK STRET
ARLINGTON, VA 22209

MELODY JONES
2920 MANORVIEW LANE
MILTO, GA 30004

ELYSE SLAINE
925 PARK AVE
NEW YORK, NY 10028

HELEN DAVIS
5500 PRESTON RD
DALLAS, TX 75205

MICHAEL BLACKSON
925 MATHER DRIVE
BEAR, DE 19701

MOSTAFA ALANI
1510 GRANITE HILLS DR
EL CAJON, CA 92019

TAMMY ADAMS
5150 FAIROAKS BLVD
CARMICHAEL, CA, 95608

JENNIFER SKHAROULIDZE
3535 S. OCEAN DRIVE #1102
HOLLYWOOD, FL 33019

SABRINA KAY
101 OCEAN AVE
SANTA MONICA, CA 90402

SAMUEL JOSEPH
5021 W. SAN MIGUEL ST.
TAMPA, FL 33629

JOHN YANG
8100 RIVER ROAD
NORTH BERGEN, NJ 07047

HASMIK DERMENDZHYAN
108 EAST KENNETH RD
GLENDALE, CA 91207

TRACY SAAVEDRA
5672 ALFRED AVE.
WESTMINSTER, CA 92683

SHABBAR KASSAN
22 WILMINGTON COURT
SUGARLAND, TX 77479

DOMINIQUE CASTRO
1804 GARNET AVE. #777
SAN DIEGO, CA 92109

JENNIFER TILLY
15233 VENTURA BLVD #404
SHERMAN OAKS, CA 91403

ZACHARY GOKCEK
5252 SUFFIELD TERRACE
SKOKIE, IL 60077

MARY PHILLIPS
313 HELIOTROPE
CORONA DEL MAR, CA 92625

ALIDETT ESPINOZA
4647 SW 183 AVE
MIRAMAR, FL 33029

SHARON ZHANG
357 VIA AMARILLA
SAN DIMAS, CA 91773

STACEY FRIEDMAN
1223 SELBY
LOS ANGELES, CA 90024

IRINA ISRAELYAN
17215 SUPERIOR ST
NORTHRIDE, CA 91325

DIONIS RODRIGUEZ VASQUEZ
488 IRVING AVE
BROOKLYN, NY 11237

GADY BOUZAGLOU
6240 WEST 3RD STREET 218
LOS ANGELES, CA 90036

PAUL KRONFLI
14406 SHAWNEE ST
MOORPARK, CA 93021

ROBERTA DICANIO
715 PARK AVENUE
NEW YORK, NY 10021

NANA ONISHI
9 EAST 79TH ST APT 10
NEW YORK, NY 10075

SAAM ZARRABI
3000 BLACKBURN ST 2302
DALLAS, TX 75204

STANLEY LO
398 PRIMROSE RD
BURLINGAME, CA 94010

BARBARA ABELL
1015 ROYAL TROON LANE
ST. AUGUSTINE, FL 32086

JENNY MARIN
2308 NE 30 COURT
LIGHT HOUSE POINT, FL 33064

SHIRIN ZAND
5649 BERGAMO CT.
SAN JOSE, CA 95118

YANEIRIS CEPEDA
1905 WEST 35TH ST APT. 120
HIALEAH, FL 33012

LYDIA SHORENSTEIN
2560 DIVISADERO ST
SAN FRANCISCO, CA 94115

STEPHANIE BAIK
7505 HAMPTON AVE
WEST HOLLYWOOD, CA 90046

MYRTLE CHAPMAN
24-46 78TH ST
EAST ELMHURST, NY 11370

SUSAN SHROPSHIRE
4619 CRESTLINE RD.
FT. WORTH, TX 76107

CATHY SHEPHERD
1900 DOUBLETREE TRL.
FLOWERMOUND, TX 75028

LYDIA BRAVO
85 BEACON HILL DR
HARTFORD, CT 06117

SASHA CLEMENTS
6115 E SAN BERNARDINO
TUCSON, AZ 85715

XU (MONICA) YANG
32 WELWYN ROAD
GREAT NECK, NY 11021

LILLY COHEN
1320 EAST 24TH ST
BROOKLYN, NY 11210

JULIE BARRISH
1451 N ASTOR ST
CHICAGO, IL 60610

PINA DILENA
1455 RUE SHERBROOLE O 1507
MONTREAL, QC, CANADA H3G1L2

MARTHA ZARAGOZA
6112 PINEHURST
EL PASO, TX 79912

NADIA BARZANI
1069 SILENT RIDGE COVE
MCLEAN, VA 22102

JAMES MCNEIL
1121 KENNEBEC ST
OXON HILL, MD 20745

DAVEE TROUBLEFIELD
144 SOUTH SPALDING
BEVERLY HILLS, CA 90212

YULING CAO
1368 GALAXY DR.
NEWPORT BEACH, CA 92660

KARO/JACKIE
DESPERATE HOUSEWIFES
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

LIN XINGHUA
FLAT 1407 264 GU0 MAO HAI JING LUNIANG ROAD
XIAMEN CITY, FUJIAN CHINA 36100

NATASHA MAGEE
4315 SOUTHWESTERN
DALLAS, TX 75225

LORA NELSON
5214 49TH AVE SW
SEATTLE, WA 98136

MAURICIO LOPEZ
3175 SHALLOWFORD ROAD NE
ATLANTA, GA 30341

JAMES BARTON
14 GREENWAY PLAZA
HOUSTON, TX 77046

HARRY NADJARIAN
351 N GLENOX #300
BURBANK, CA 91502

TATIANA QUINTELLA
1401 BRICKELL AVENUE
MIAMI, FL 33131

THUY HA
8911 CHANNING AVE
WESTMINSTER, CA 92683

GARY/SUE DICKSON
1 WEST CENTURY DRIVE
LOS ANGELES, CA 90067

ISSAC LAUFER
1500 WASHINGTON ST
HOBOKEN, NJ 07030

TIFFANY GREENE-BERGER
544 EAST 86TH ST
NEW YORK, NY 10028

DAVID LOPEZ
12985 BORLAND ST.
WINDERMERE, FL 34786

DAVID CHARLES
7781 NW 13TH ST
PLANTATION, FL 33322

SAHAR SHAMS
1948 81ST STREET
NEW YORK, NY 11370

JUDY PHAM
7630 JACARANDA BAY ST
LAS VEGAS, NV 89139

ERUM REHMAN L'ERMITAGE
9291 BURTON WAY
BEVERLY HILLS, CA 90210

FREDDY MAKSOUD
612 BAKER ST
COSTA MESA, CA, 92626

MICHAEL/DEBBIE GRUBER
10641 LINDBROOK DR.
LOS ANGELES, CA 90024

RYAN GUANZON
655 6TH AVE., UNIT 713
SAN DIEGO, CA 92101

LISA SHAW
6086 EAST SUNNYSIDE DRIVE
SCOTTSDALE, AZ 85254

SIMA / RAMIN AZADEGAN
1065 SHADOW HILL WAY
BEVERLY HILLS, CA 90210

RAYNA THARANI
10987 BLUFFSIDE DR
STUDIO CITY, CA 91604

PANKAJ MALANI
3030 POST OAK
HOUSTON, TX 77056

WENJIE TIAN
7172 PARASOL LN
LAS VEGAS , NV 89147

TY SMITH
3332 HILL ST
SAN DIEGO, CA 92106

TSOTSIS PANAGIOTA
17605 CIRCLE POND CT.
BOCA RATON, FL 33496

KIM CHENHALL
12A YEAN STREET
BURRADOO, NSW, AUSTRALIA 2576

CHUNYAN LU
51 GOLDEN EAGLE
IRVINE, CA 92603

LALA VISCONTI
1140 CALLE VISTA DRIVE
BEVERLY HILLS, CA 90210

DESHAWN STEVENSON
3024 STATE ST.
DALLAS, TX 75204

MARK IOELE
2517 GALICCA
LA VERNE, CA 91750

GENEVE POWELL
POB 287
WHITE PLAINS, NY 10603

HEBA BAILON
1111 SW 1ST AVE
MIAMI, FL 33130

GEORGETTE GOLCHAN
1043 MAYBROOK DRIVE
BEVERLY HILLS, CA 90210

TONYA/DAVID WINFIELD
2235 STRATFORD CIR
BEL AIR, CA 90077

CAROL ANN ADAMS
8995 COLLINS AVE
SURFSIDE, FL 33154

SHIRIN NOR
6588 S DAKOTA ST
LAS VEGAS, NV 89125

CARLOS SULTAN
16051 COLLINS AVE
SUNNY ISLES BEACH, FL 33160

ALEKSANDR ROMASHKANU
5416 FAIR AVE. #4-306
STUDIO CITY, CA 91601

DAVID CARPENTER
1 CENTRAL PARK WEST
NEW YORK, NY 10023

MELISSA WHITEHEAD
17000 KNOTS LANDING
ADDISON, TX 75001

BARBARA DRAKE
9489 DAYTON WAY
BEVERLY HILLS, CA 90210

ANYIAM TOCHUKWU
2525 S VOSS RD
HOUSTON, TX 77057

SHEHNAZ HABIB
14860 ROSCOE BLVD #300
PANORAMA CITY, CA 91402

KAREN B INAL
210 W 90TH STREET
NEW YORK, NY 10024

SHAWN PETERSON
172 AUTUMN WOOD DRIVE
LACOMBE, LA 70445

ANNE TOMLIN
4545 CENTER BLVD
LONG ISLAND CITY, NY 11109

MILA SUTTON
9305 BURTON WAY
BEVERLY HILLS, CA, 90210

LAWRENCE GROSSNICKLE
8950 WEST OLYMPIC BLVD
BEVERLY HILLS, CA 90211

ANELIYA GEORGIEVA
2000 NORTH BAYSHORE DRIVE
MIAMI, FL 33137

SHARON WEINGARD
142 W END AV.
NEW YORK, NY 10023

CHIYO HUSSLEIN
280 POIPU DRIVE
HONOLULU, HI 96725

MARIA ESTER RODRIGUES
3520 W, 103TH AVE
BOCA RATON, FL 33433

MARTHA VANDERHOOF
6209 VERN ST
BETHESDA, MD 20817

ANTHONY HEANEY
2871 FORRESTER DR
LOS ANGELES, CA 90064

AMY SHERRILL
PMB #607
24165 IH-10 W. #217
SAN ANTONIO, TX 78257

ANGELA AND JENNA ALAME
2714 SOUTH LEWIS AVE
TULSA, OK 74114

MICHELLE PHAN
3706 GULF ST
HOUSTON, TX 77017

RAMONA FEDERATION
2271 WEST 13TH AVE.
VANCOUVER, CANADA V6K2S4

MOHAMMAD ASSHMARI
2145 BVERLY GLEN
BEVERLY HILLS, CA 90210

BELLA MASSEY
5838 PALLIDUM DRIVE
DALLAS, TX 75230

VAHAKIN NAZERIAN
17027 ADLON RD.
ENCINO, CA 91436

SHAWN GOODMAN
5068 EAST HORSESHOE RD
PARADISE VALLEY, AZ 85253

OHUOD ALTHIYABI
4390 KING ST APT 1618
ALEXANDRIA, VA 22302

RACHEL AGOSTO
239 BEECH STREET
POTTSTOWN, PA 19464

NOUHA RAISSI
10 EAST 40TH ST
NEW YORK, NY 10016

KIRSTEN PROSSER
330 CAMEO SHORES ROAD
CORONA DL MAR, CA 92625

CHAIN SCHWEID
1440 55TH ST.
BROOKLYN, NY 11219

TANYA & GEORGE RUFF
350 SALTA VERDE POINT
LONG BEACH, CA 90803

JACK BEDIRIAN
1021 N. HARPER AVE.
WEST HOLLYWOOD, CA 90046

FATIN ALMAZYAD
2855 MAIN ST.
IRVINE, CA 92614

IGOR LOPATONOK
260 LOMA METISSE RD
MALIBU, CA 90265

MAKSYM PAULENKO
351 FULLER CIRCLE
WEST HOLLYWOOD, CA 90036

EMMANUEL GAYE
7621 SOCIETY DR
CLAYMONT, DE 19703

LUZ PANTIN
4100 ISLAND BLVD
AVENTURA, FLORIDA 33160

PATRIK ONDRISIK
3016 WATSON LANDING SW
EDMONTON, AB, CANADA

VERA JANISCHOVA
914 DUNCAN PL
MANHATTAN BEACH, CA 90266

PREMELA VOHRA
4503 BLUFFVIEW BLVD
DALLAS, TX 75209

CARMEN DICKINSON
1685 H. STREET
BLAINE, WA 98230

PERI E . TRAYNOR
6121 DE LA GUERRA TER.
BAKERSFIELD, CA 93306

WELSER TORRES
17334 NW 74AVE
MIAMI LAKES, FL 33015

JOSE MARTINEZ-CANAS
PO BOX 140153
CORAL GABLES, FL 33114

ALEXSANDR SVECHARNY
248 WARWICK AVE
FT LEE, NJ 07204

WILLIAM JAMES SEVERINO
91 MELROSE AVE
PASADENA, CA 91105

ARIF BUTT
3673 BIRCH
TER DAVIE, FL 33330

SHANNON ARUH
3771 CHILDRESS ST
HOUSTON, TX 77005

MIKE FLUKER
155 VALHOUSIE STREET
TORONTO, ON, CANADA M4Y2P7

BOB PAVLOVICH
4852 TIARA DR
HUNTINGTON BEACH, CA 92648